**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Estac L. LOVE, Defendant–Appellant.**

**No. 07–5126.**

United States Court of Appeals, Tenth Circuit.

Jan. 10, 2008.

Kevin C. Danielson, Leena Alam, Scott Woodward, Assistant U.S. Attorney, Office of the United States Attorney, Tulsa, OK, for Plaintiff–Appellee.

Estac L. Love, Lewisburg, PA, pro se.

Before HARTZ, O'BRIEN, and GORSUCH, Circuit Judges.

## ORDER AND JUDGMENT*

PER CURIAM.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

The defendant appeals the district court's denial of his "Motion for Reversal of Conviction Pursuant to 28 U.S.C.

§ 1651," in which he sought coram nobis relief. He challenged sentences imposed in 2000 for violation of 18 U.S.C. § 924(c), arguing that the sentences violated *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). He also argued that the total term of incarceration imposed of 146 years constituted cruel and unusual punishment.

The district court concluded that the defendant could not challenge his sentences through a petition for a writ of coram nobis. We affirm.

"As courts have explained, a prisoner may not challenge a sentence or conviction for which he is currently in custody through a writ of coram nobis." *United States v. Torres*, 282 F.3d 1241, 1245 (10th Cir.2002). On appeal, the defendant argues that the district court erroneously reached its decision on constitutional grounds rather than statutory grounds, and that § 924(c) creates a separate offense and is not a sentencing factor. Because the defendant is still in custody and is challenging the sentences he is currently serving, the district court did not err in denying relief.

**AFFIRMED.**

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.